Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy 06/22

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| 1. | Debtor's name | **The Nectary, LLC** | |
|---|---|---|---|
| 2. | All other names debtor used in the last 8 years<br><br>Include any assumed names, trade names and *doing business as* names | | |
| 3. | Debtor's federal Employer Identification Number (EIN) | **46-5237941** | |
| 4. | Debtor's address | Principal place of business<br><br>**7300 Healdsburg Ave, Ste. A**<br>**Sebastopol, CA 95472**<br>Number, Street, City, State & ZIP Code<br><br>**Sonoma**<br>County | Mailing address, if different from principal place of business<br><br><br><br>P.O. Box, Number, Street, City, State & ZIP Code<br><br>Location of principal assets, if different from principal place of business<br><br>Number, Street, City, State & ZIP Code |
| 5. | Debtor's website (URL) | **https://www.thenectary.net/** | |
| 6. | Type of debtor | ■ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))<br><br>☐ Partnership (excluding LLP)<br><br>☐ Other. Specify: _____ | |

**7.** **Describe debtor's business**   A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

■ None of the above

B. *Check all that apply:*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See http://www.uscourts.gov/four-digit-national-association-naics-codes.

____

**8.** **Under which chapter of the Bankruptcy Code is the debtor filing?**

A debtor who is a "small business debtor" must check the first sub-box. A debtor as defined in § 1182(1) who elects to proceed under subchapter V of chapter 11 (whether or not the debtor is a "small business debtor") must check the second sub-box.

*Check one:*

☐ Chapter 7

☐ Chapter 9

■ Chapter 11. *Check **all** that apply:*

■ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $3,024,725. If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

■ The debtor is a debtor as defined in 11 U.S.C. § 1182(1), its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $7,500,000, **and it chooses to proceed under Subchapter V of Chapter 11.** If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return, or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ A plan is being filed with this petition.

☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9.** **Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

■ No.

☐ Yes.

| | | | | | |
|---|---|---|---|---|---|
| District | _____ | When | _____ | Case number | _____ |
| District | _____ | When | _____ | Case number | _____ |

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

■ No

☐ Yes.

List all cases. If more than 1, attach a separate list

| | | | |
|---|---|---|---|
| Debtor | _____ | Relationship | _____ |
| District | _____ When _____ | Case number, if known | _____ |

**11. Why is the case filed in *this district*?**

*Check all that apply:*

■ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

■ No

☐ Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** *(Check all that apply.)*

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____

Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

☐ Yes. Insurance agency _____

Contact name _____

Phone _____

---

**Statistical and administrative information**

**13. Debtor's estimation of available funds**

*Check one:*

■ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

**14. Estimated number of creditors**

| | | |
|---|---|---|
| ■ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| ☐ 50-99 | ☐ 5001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than100,000 |
| ☐ 200-999 | | |

**15. Estimated Assets**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ■ $50,001 - $100,000 | ☐ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

**16. Estimated liabilities**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |

☐ $50,001 - $100,000          ☐ $10,000,001 - $50  million       ☐ $1,000,000,001 - $10 billion
☐ $100,001 - $500,000         ☐ $50,000,001 - $100 million       ☐ $10,000,000,001 - $50 billion
■ $500,001 - $1 million        ☐ $100,000,001 - $500 million      ☐ More than $50 billion

| | Request for Relief, Declaration, and Signatures |

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **June 20, 2024**
               MM / DD / YYYY

X **/s/ Gia Baiocchi**                              **Gia Baiocchi**
  Signature of authorized representative of debtor    Printed name

Title   **Manager**

**18. Signature of attorney**

X **/s/ Steven M. Olson**                    Date **June 20, 2024**
  Signature of attorney for debtor                MM / DD / YYYY

**Steven M. Olson 146120**
Printed name

**Bluestone Faircloth & Olson, LLP**
Firm name

**1825 4th Street**
**Santa Rosa, CA 95404-3202**
Number, Street, City, State & ZIP Code

Contact phone   **707-526-4250**         Email address   **steve@bfolegal.com**

**146120 CA**
Bar number and State

Steven M. Olson, Esq. (SB No. 146120)
Bluestone Faircloth & Olson, LLP
1825 4th Street
Santa Rosa, CA 95404
Telephone: (707) 526-4250
Facsimile: (707) 526-0347
Email: steve@bfolegal.com
Attorney for The Nectary LLC

UNITED STATES BANKRUPTCY COURT

NORTHERN DISTRICT OF CALIFORNIA

|  |  |
|---|---|
| In Re | Case No. 24-_____-____ |
| THE NECTARY, LLC, a California limited liability company, | (Chapter 11 - Subchapter V) |
|  | Date of hearing: |
| Debtor. | Time: |
|  | Via teleconference or ZOOM |

_____/

### DECLARATION OF GIA BAIOCCHI

I, Gia Baiocchi, declare:

1.     I am over eighteen (18) years old, have personal knowledge of, and am competent to testify as to the matters set forth hereinbelow.

2.     I am the sole manager of and member in The Nectary, LLC, the Chapter 11 debtor-in-possession in the above-captioned Subchapter V chapter 11 case (the "Debtor").

3.     The Debtor does not prepare a statement of operations for its business activities. It prepares profit and loss statements and balance sheets. The most recent profit and loss statement and balance sheet, for the first quarter of 2024, are attached to the petition.

I declare under penalty of perjury under the laws of the United States and of the State of California that the foregoing is true and correct.

Dated: June 20, 2024

By: _____
          Gia Baiocchi

DECLARATION OF GIA BAIOCCHI - Page 1

Form **1120-S**

Department of the Treasury
Internal Revenue Service

## U.S. Income Tax Return for an S Corporation

**Do not file this form unless the corporation has filed or is attaching Form 2553 to elect to be an S corporation.**
**Go to www.irs.gov/Form1120S for instructions and the latest information.**

OMB No. 1545-0123

**2023**

For calendar year 2023 or tax year beginning , 2023, ending , 20

| | | |
|---|---|---|
| **A** S election effective date <br> 01-01-2016 | Name <br> **THE NECTARY LLC** <br> Number, street, and room or suite no. If a P.O. box, see instructions. <br> **7300 HEALDSBURG AVENUE STE A** <br> City or town, state or province, country, and ZIP or foreign postal code <br> **SEBASTOPOL CA 95472** | **D** Employer ID number <br> 46-5237941 <br> **E** Date incorporated <br> 01-01-2016 <br> **F** Total assets (see inst.) <br> $ 348,562 |
| **B** Business activity code number (see instructions) <br> 445299 | TYPE OR PRINT | |
| **C** Check if Sch. M-3 attached ☐ | | |

**G** Is the corporation electing to be an S corporation beginning with this tax year? See instructions. ☐ Yes ☒ No

**H** Check if: **(1)** ☐ Final return **(2)** ☐ Name change **(3)** ☐ Address change **(4)** ☐ Amended return **(5)** ☐ S election termination

**I** Enter the number of shareholders who were shareholders during any part of the tax year ........................... 1

**J** Check if corporation: **(1)** ☐ Aggregated activities for section 465 at-risk purposes **(2)** ☐ Grouped activities for section 469 passive activity purposes

**Caution:** Include **only** trade or business income and expenses on lines 1a through 22. See the instructions for more information.

### Income

| | | | |
|---|---|---|---|
| 1a | Gross receipts or sales 417,689 **b** Less returns and allowances **c** Balance | 1c | 417,689 |
| | #9 | | |
| 2 | Cost of goods sold (attach Form 1125-A) | 2 | 167,257 |
| 3 | Gross profit. Subtract line 2 from line 1c | 3 | 250,432 |
| 4 | Net gain (loss) from Form 4797, line 17 (attach Form 4797) | 4 | 33,937 |
| 5 | Other income (loss) (see instructions—attach statement) | 5 | 74,071 #2 |
| 6 | **Total income (loss).** Add lines 3 through 5 | 6 | 358,440 |

### Deductions (see instructions for limitations)

| | | | |
|---|---|---|---|
| 7 | Compensation of officers (see instructions—attach Form 1125-E) | 7 | 4,500 |
| 8 | Salaries and wages (less employment credits) | 8 | 228,054 |
| 9 | Repairs and maintenance | 9 | |
| 10 | Bad debts | 10 | |
| 11 | Rents | 11 | 94,213 #4 |
| 12 | Taxes and licenses | 12 | 28,029 #5 |
| 13 | Interest (see instructions) | 13 | 14,028 #6 |
| 14 | Depreciation from Form 4562 not claimed on Form 1125-A or elsewhere on return (attach Form 4562) | 14 | 4,982 |
| 15 | Depletion **(Do not deduct oil and gas depletion.)** | 15 | |
| 16 | Advertising | 16 | 3,054 #7 |
| 17 | Pension, profit-sharing, etc., plans | 17 | |
| 18 | Employee benefit programs | 18 | |
| 19 | Energy efficient commercial buildings deduction (attach Form 7205) | 19 | |
| 20 | Other deductions (attach statement) | 20 | 101,703 #8 |
| 21 | **Total deductions.** Add lines 7 through 20 | 21 | 478,563 |
| 22 | **Ordinary business income (loss).** Subtract line 21 from line 6 | 22 | -120,123 |

### Tax and Payments

| | | | | |
|---|---|---|---|---|
| 23a | Excess net passive income or LIFO recapture tax (see instructions) | 23a | | |
| b | Tax from Schedule D (Form 1120-S) | 23b | | |
| c | Add lines 23a and 23b (see instructions for additional taxes) | | 23c | 0 |
| 24a | Current year's estimated tax payments and preceding year's overpayment credited to the current year | 24a | | |
| b | Tax deposited with Form 7004 | 24b | | |
| c | Credit for federal tax paid on fuels (attach Form 4136) | 24c | | |
| d | Elective payment election amount from Form 3800 | 24d | | |
| z | Add lines 24a through 24d | | 24z | 0 |
| 25 | Estimated tax penalty (see instructions). Check if Form 2220 is attached ☐ | 25 | | |
| 26 | **Amount owed.** If line 24z is smaller than the total of lines 23c and 25, enter amount owed | 26 | | |
| 27 | **Overpayment.** If line 24z is larger than the total of lines 23c and 25, enter amount overpaid | 27 | | |
| 28 | Enter amount from line 27: **Credited to 2024 estimated tax** 0 **Refunded** | 28 | | 0 |

### Sign Here

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| | | |
|---|---|---|
| Signature of officer | Date | Title **PRESIDENT** |

May the IRS discuss this return with the preparer shown below? See instructions. ☒ Yes ☐ No

### Paid Preparer Use Only

| | | | |
|---|---|---|---|
| Print/Type preparer's name <br> HSIUPI JAMES | Preparer's signature | Date | Check ☐ if self-employed <br> PTIN <br> P00069427 |
| Firm's name ▶ **HRB TAX GROUP INC** | | | Firm's EIN ▶ 431871840 |
| Firm's address ▶ **1301 MAIN ST STE 102C** <br> **KANSAS CITY MO 64105** | | | Phone no. <br> (800)472-5625 |

FDA 23 1120S1 BWF 1120S Form Software Copyright 1996 – 2024 HRB Tax Group, Inc.

| **Schedule B** | **Other Information** (see instructions) | Yes | No |
|---|---|---|---|

**1** Check accounting method: **a** ☐ Cash  **b** ☒ Accrual

**c** ☐ Other (specify) _____

**2** See the instructions and enter the:

**a** Business activity  RETAIL TRADE          **b** Product or service  JUICE AND RAW FOOD

**3** At any time during the tax year, was any shareholder of the corporation a disregarded entity, a trust, an estate, or a nominee or similar person? If "Yes," attach Schedule B-1, Information on Certain Shareholders of an S Corporation . . . . . . . . . . . . . . . . . . | X

**4** At the end of the tax year, did the corporation:

**a** Own directly 20% or more, or own, directly or indirectly, 50% or more of the total stock issued and outstanding of any foreign or domestic corporation?  For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below . . . . . . . . | X

| **(i)** Name of Corporation | (ii) Employer Identification Number (if any) | **(iii)** Country of Incorporation | (iv) Percentage of Stock Owned | (v) If Percentage in (iv) Is 100%, Enter the Date (if applicable) a Qualified Subchapter S Subsidiary Election Was Made |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**b** Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below . . . . . . . . . . . . . . . . . . . . . . . . | X

| **(i)** Name of Entity | (ii) Employer Identification Number (if any) | **(iii)** Type of Entity | **(iv)** Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**5a** At the end of the tax year, did the corporation have any outstanding shares of restricted stock? . . . . . . . . . . . . . . . . . . . . . . . . | X

If "Yes," complete lines (i) and (ii) below.

**(i)** Total shares of restricted stock . . . . . . . . . . . . . . . . . . . . . . _____

**(ii)** Total shares of non-restricted stock . . . . . . . . . . . . . . . . . . . . _____

**b** At the end of the tax year, did the corporation have any outstanding stock options, warrants, or similar instruments? . . . . . . . . . . | X

If "Yes," complete lines (i) and (ii) below.

**(i)** Total shares of stock outstanding at the end of the tax year . . . . . . . . . . . . _____

**(ii)** Total shares of stock outstanding if all instruments were executed . . . . . . . . _____

**6** Has this corporation filed, or is it required to file, **Form 8918**, Material Advisor Disclosure Statement, to provide information on any reportable transaction? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | X

**7** Check this box if the corporation issued publicly offered debt instruments with original issue discount . . . . . . . . . . . . . . . . . ☐

If checked, the corporation may have to file **Form 8281**, Information Return for Publicly Offered Original Issue Discount Instruments.

**8** If the corporation **(a)** was a C corporation before it elected to be an S corporation **or** the corporation acquired an asset with a basis determined by reference to the basis of the asset (or the basis of any other property) in the hands of a C corporation, **and (b)** has net unrealized built-in gain in excess of the net recognized built-in gain from prior years, enter the net unrealized built-in gain reduced by net recognized built-in gain from prior years. See instructions . . . . . . . . . $ _____

**9** Did the corporation have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | X

**10** Does the corporation satisfy one or more of the following? See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | X

**a** The corporation owns a pass-through entity with current, or prior year carryover, excess business interest expense.

**b** The corporation's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year are more than $29 million and the corporation has business interest expense.

**c** The corporation is a tax shelter and the corporation has business interest expense.

If "Yes," complete and attach **Form 8990**, Limitation on Business Interest Expense Under Section 163(j).

**11** Does the corporation satisfy **both** of the following conditions? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | X

**a** The corporation's total receipts (see instructions) for the tax year were less than $250,000.

**b** The corporation's total assets at the end of the tax year were less than $250,000.

If "Yes," the corporation is not required to complete Schedules L and M-1.

Case: 24-10333   Doc# 1   Filed: 06/21/24   Entered: 06/21/24 11:10:59   Page 8 of 28

| Schedule B | Other Information (see instructions) (continued) | | Yes | No |
|---|---|---|---|---|
| 12 | During the tax year, did the corporation have any non-shareholder debt that was canceled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? . . . . . . . . . . . . . . . . . . . . . . . | | | X |
| | If "Yes," enter the amount of principal reduction . . $ | | | |
| 13 | During the tax year, was a qualified subchapter S subsidiary election terminated or revoked? If "Yes," see instructions . . . . . . . . | | | X |
| 14a | Did the corporation make any payments in 2023 that would require it to file Form(s) 1099? . . . . . . . . . . | | | X |
| b | If "Yes," did or will the corporation file required Form(s) 1099? | | | |
| 15 | Is the corporation attaching Form 8996 to certify as a Qualified Opportunity Fund? . . . . . . . . . . . . . . | | | X |
| | If "Yes," enter the amount from Form 8996, line 15 . . . . .$ | | | |
| 16 | At any time during the tax year, did the corporation: (a) receive (as a reward, award, or payment for property or services); or (b) sell, exchange, or otherwise dispose of a digital asset (or a financial interest in a digital asset)? See instructions . . . . . . . . | | | X |

| Schedule K | Shareholders' Pro Rata Share Items | | | Total amount |
|---|---|---|---|---|
| **Income (Loss)** | **1** | Ordinary business income (loss) (page 1, line 22) . . . . . . . . . . . . . . . . . . | **1** | −120,123 |
| | **2** | Net rental real estate income (loss) (attach Form 8825) . . . . . . . . . . . . . | **2** | |
| | **3a** | Other gross rental income (loss) . . . . . . . . . . . . . | 3a | |
| | **b** | Expenses from other rental activities (attach statement) . . . . . . . . . | 3b | |
| | **c** | Other net rental income (loss). Subtract line 3b from line 3a . . . . . . . . . . | **3c** | |
| | **4** | Interest income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **4** | |
| | **5** | Dividends: **a** Ordinary dividends . . . . . . . . . . . . . . . . . . . . . . | **5a** | |
| | | **b** Qualified dividends . . . . . . . . . . . . . . . . . | 5b | |
| | **6** | Royalties . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **6** | |
| | **7** | Net short–term capital gain (loss) (attach Schedule D (Form 1120–S)) . . . . . . | **7** | |
| | **8a** | Net long–term capital gain (loss) (attach Schedule D (Form 1120–S)) . . . . . . . | **8a** | |
| | **b** | Collectibles (28%) gain (loss) . . . . . . . . . . . . | 8b | |
| | **c** | Unrecaptured section 1250 gain (attach statement) . . . . . . . . . . | 8c | |
| | **9** | Net section 1231 gain (loss) (attach Form 4797) . . . . . . . . . . . . . . . . | **9** | 5,194 |
| | **10** | Other income (loss) (see instructions) . . . . . . . . . . . Type: | **10** | |
| **Deductions** | **11** | Section 179 deduction (attach Form 4562) . . . . . . . . . . . . . . . . . . | **11** | |
| | **12a** | Charitable contributions . . . . . . . . . . . . . . . . . . . . . . . . . . | **12a** | |
| | **b** | Investment interest expense . . . . . . . . . . . . . . . . . . . . . . . | **12b** | |
| | **c** | Section 59(e)(2) expenditures . . . . . . . . . . . Type: | **12c** | |
| | **d** | Other deductions (see instructions) . . . . . . . . . . Type: | **12d** | |
| **Credits** | **13a** | Low-income housing credit (section 42(j)(5)) . . . . . . . . . . . . . . . . . | **13a** | |
| | **b** | Low-income housing credit (other) . . . . . . . . . . . . . . . . . . . . . | **13b** | |
| | **c** | Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable) . . . . . . . . | **13c** | |
| | **d** | Other rental real estate credits (see instructions) . . . . Type: | **13d** | |
| | **e** | Other rental credits (see instructions) . . . . . . . . . Type: | **13e** | |
| | **f** | Biofuel producer credit (attach Form 6478) . . . . . . . . . . . . . . . . | **13f** | |
| | **g** | Other credits (see instructions) . . . . . . . . . . . Type: | **13g** | |
| **Inter-national** | **14** | Attach Schedule K-2 (Form 1120-S), Shareholders' Pro Rata Share Items--International, and check this box to indicate you are reporting items of international tax relevance . . . . . . . . . . | | |
| **Alternative Minimum Tax (AMT) Items** | **15a** | Post-1986 depreciation adjustment . . . . . . . . . . . . . . . . . . . . . | **15a** | 149 |
| | **b** | Adjusted gain or loss . . . . . . . . . . . . . . . . . . . . . . . . . . | **15b** | |
| | **c** | Depletion (other than oil and gas) . . . . . . . . . . . . . . . . . . . . . | **15c** | |
| | **d** | Oil, gas, and geothermal properties--gross income . . . . . . . . . . . . . | **15d** | |
| | **e** | Oil, gas, and geothermal properties--deductions . . . . . . . . . . . . . . | **15e** | |
| | **f** | Other AMT items (attach statement) . . . . . . . . . . . . . . . . . . . . | **15f** | |
| **Items Affecting Shareholder Basis** | **16a** | Tax-exempt interest income . . . . . . . . . . . . . . . . . . . . . . . | **16a** | |
| | **b** | Other tax-exempt income . . . . . . . . . . . . . . . . . . . . . . . . | **16b** | |
| | **c** | Nondeductible expenses . . . . . . . . . . . . . . . . . . . . . . . . . | **16c** | 76#1 |
| | **d** | Distributions (attach statement if required) (see instructions) . . . . . . . . . | **16d** | |
| | **e** | Repayment of loans from shareholders . . . . . . . . . . . . . . . . . . | **16e** | |
| | **f** | Foreign taxes paid or accrued . . . . . . . . . . . . . . . . . . . . . . | **16f** | |

Form **1120-S** (2023)

| Schedule K | Shareholders' Pro Rata Share Items (continued) | | Total amount |
|---|---|---|---|
| **Other Information** 17a | Investment income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 17a | -21,740 |
| b | Investment expenses . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 17b | |
| c | Dividend distributions paid from accumulated earnings and profits . . . . . . . . . . . . . . . . . . | 17c | |
| d | Other items and amounts (attach statement)    SEE ATTACHED SCHEDULE | | |
| **Reconciliation** 18 | **Income (loss) reconciliation.** Combine the total amounts on lines 1 through 10. From the result, subtract the sum of the amounts on lines 11 through 12d and 16f . . . . . . . . . . | 18 | -114,929 |

| Schedule L | Balance Sheets per Books | Beginning of tax year | | End of tax year | |
|---|---|---|---|---|---|
| | **Assets** | **(a)** | **(b)** | **(c)** | **(d)** |
| 1 | Cash . . . . . . . . . . . . . . . . . . . . . | | 137,773 | | 8,625 #10 |
| 2a | Trade notes and accounts receivable . . . . | | | | |
| b | Less allowance for bad debts . . . . . . . . . | ( ) | | ( ) | |
| 3 | Inventories . . . . . . . . . . . . . . . . . . . | | 42,000 | | 42,000 #11 |
| 4 | U.S. government obligations . . . . . . . . | | | | |
| 5 | Tax-exempt securities (see instructions) . . | | | | |
| 6 | Other current assets (attach statement) . . . | | | | |
| 7 | Loans to shareholders . . . . . . . . . . . | | | | |
| 8 | Mortgage and real estate loans . . . . . . | | | | |
| 9 | Other investments (attach statement) . . . . . | | | | |
| 10a | Buildings and other depreciable assets . . . | 178,095 | | 183,682 | #13 |
| b | Less accumulated depreciation . . . . . . . | ( 96,552 ) | 81,543 | ( 101,804 ) | 81,878 |
| 11a | Depletable assets . . . . . . . . . . . . . . | | | | |
| b | Less accumulated depletion . . . . . . . . . | ( ) | | ( ) | |
| 12 | Land (net of any amortization) . . . . . . . . | | | | |
| 13a | Intangible assets (amortizable only) . . . . . | | | | |
| b | Less accumulated amortization . . . . . . . | ( ) | | ( ) | |
| 14 | Other assets (attach statement) . . . . . . . | | 219,859 | | 216,059 #12 |
| 15 | Total assets . . . . . . . . . . . . . . . . . . | | 481,175 | | 348,562 |
| | **Liabilities and Shareholders' Equity** | | | | |
| 16 | Accounts payable . . . . . . . . . . . . . . | | | | |
| 17 | Mortgages, notes, bonds payable in less than 1 year | | | | |
| 18 | Other current liabilities (attach statement) . . | | 21,346 | | 27,712 |
| 19 | Loans from shareholders . . . . . . . . . . . | | | | |
| 20 | Mortgages, notes, bonds payable in 1 year or more | | | | |
| 21 | Other liabilities (attach statement) . . . . . . . | | 621,034 | | |
| 22 | Capital stock . . . . . . . . . . . . . . . . . . | | | | |
| 23 | Additional paid-in capital . . . . . . . . . . . | | | | |
| 24 | Retained earnings . . . . . . . . . . . . . . . | | -215,873 | | 223,288 |
| 25 | Adjustments to shareholders' equity (attach stmt.) | | -179,968 | | -21,740 |
| 26 | Less cost of treasury stock . . . . . . . . . . | | ( ) | | ( ) |
| 27 | Total liabilities and shareholders' equity . . . | | 246,539 | | 229,260 |

FDA    **23 1120S4**    BWF 1120S    Form Software Copyright 1996 – 2024 HRB Tax Group, Inc.                    Form **1120-S** (2023)

Case: 24-10333    Doc# 1    Filed: 06/21/24    Entered: 06/21/24 11:10:59    Page 10 of 28

| Schedule M–1 | Reconciliation of Income (Loss) per Books With Income (Loss) per Return |
|---|---|

**Note:** The corporation may be required to file Schedule M-3. See instructions.

| | | | | | |
|---|---|---|---|---|---|
| 1 | Net income (loss) per books . . . . . . . . . . | −115,005 | 5 | Income recorded on books this year not included on Schedule K, lines 1 through 10 (itemize): | |
| 2 | Income included on Schedule K, lines 1, 2, 3c, 4, 5a, 6, 7, 8a, 9, and 10, not recorded on books this year (itemize): | | **a** | Tax−exempt interest $ _____ | |
| 3 | Expenses recorded on books this year not included on Schedule K, lines 1 through 12, and 16f (itemize): | | 6 | Deductions included on Schedule K, lines 1 through 12, and 16f, not charged against book income this year (itemize): | |
| **a** | Depreciation $ _____ | | **a** | Depreciation $ _____ | |
| **b** | Travel and entertainment $ 76 | | | _____ | |
| | _____ | 76 | 7 | Add lines 5 and 6 . . . . . . . . . . . . . . . . . . . | |
| 4 | Add lines 1 through 3 . . . . . . . . . | −114,929 | 8 | Income (loss) (Schedule K, line 18). Subtract line 7 from line 4 . . . . . . . . . . . . | −114,929 |

| Schedule M–2 | Analysis of Accumulated Adjustments Account, Shareholders' Undistributed Taxable Income Previously Taxed, Accumulated Earnings and Profits, and Other Adjustments Account |
|---|---|

(see instructions)

| | | (a) Accumulated adjustments account | (b) Shareholders' undistributed taxable income previously taxed | (c) Accumulated earnings and profits | (d) Other adjustments account |
|---|---|---|---|---|---|
| 1 | Balance at beginning of tax year . . . . . . . . . | −164,424 | | | |
| 2 | Ordinary income from page 1, line 22 . . . . . | | | | |
| 3 | Other additions . . . . . . . . . . . . . . . . . . . | 5,194 | #14 | | |
| 4 | Loss from page 1, line 22 . . . . . . . . . . . . . | (120,123        ) | | | |
| 5 | Other reductions . . . . . . . . . . . . . . . . . . . | (76        ) | #15 | | (        ) |
| 6 | Combine lines 1 through 5 . . . . . . . . . . . . . | −279,429 | | | |
| 7 | Distributions . . . . . . . . . . . . . . . . . . . . . | | | | |
| 8 | Balance at end of tax year. Subtract line 7 from line 6 | −279,429 | | | |

Case: 24-10333    Doc# 1    Filed: 06/21/24    Entered: 06/21/24 11:10:59    Page 11 of 28

# 2023 SCHEDULE M-1 EXPLANATION ATTACHMENT

THE NECTARY LLC
46-5237941

**Computation of Net Income (Loss) Per Books**
**Form 1120, Schedule M-1, Line 1**

Income (loss) (Schedule M-1, line 8) carries from Form 1120S, page 4, line 18 . . . . . . . . . . . . . . . . . . . . . . . . . . .          -114,929

Increases:
    Deductions on return not charged against book income (Schedule M-1, line 6) . . . . . . . . . . . . . . . . . . . . . . .  _____
    Income recorded on books not included on return (Schedule M-1, line 5) . . . . . . . . . . . . . . . . . . . . . . . . . . .  _____

Decreases:
    Expenses recorded on books not included on return (Schedule M-1, line 3) . . . . . . . . . . . . . . . . . . . . . . . . .               76
    Income subject to tax not recorded on books (Schedule M-1, line 2) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  _____

Computed net income (loss) per books (Schedule M-1, line 1) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .          -115,005

Form **1125-A**
(Rev. November 2018)
Department of the Treasury
Internal Revenue Service

# Cost of Goods Sold

▶ Attach to Form 1120, 1120-C, 1120-F, 1120S, or 1065.
▶ Go to www.irs.gov/Form1125A for the latest information.

OMB No. 1545-0123

| Name | Employer identification number |
|---|---|
| THE NECTARY LLC | 46-5237941 |

| | | | |
|---|---|---|---:|
| 1 | Inventory at beginning of year | 1 | 42,000 |
| 2 | Purchases | 2 | 3,734#16 |
| 3 | Cost of labor | 3 | |
| 4 | Additional section 263A costs (attach schedule) | 4 | |
| 5 | Other costs (attach schedule) | 5 | 163,523#3 |
| 6 | **Total.** Add lines 1 through 5 | 6 | 209,257 |
| 7 | Inventory at end of year | 7 | 42,000 |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on Form 1120, page 1, line 2 or the appropriate line of your tax return. See instructions | 8 | 167,257 |

**9 a** Check all methods used for valuing closing inventory:

   (i) ☐ Cost

   (ii) ☐ Lower of cost or market

   (iii) ☐ Other (Specify method used and attach explanation.) ▶

  **b** Check if there was a writedown of subnormal goods . . . . . . . . . . . . . . . . . . . . . . ▶ ☐

  **c** Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) . . . . . . . . . . ▶ ☐

  **d** If the LIFO inventory method was used for this tax year, enter amount of closing inventory computed under LIFO | **9d** |

  **e** If property is produced or acquired for resale, do the rules of section 263A apply to the entity? See instructions . . . . . . . . ☐ Yes  ☐ No

  **f** Was there any change in determining quantities, cost, or valuations between opening and closing inventory? If "Yes," attach explanation . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes  ☐ No

**For Paperwork Reduction Act Notice, see instructions.**

Form **1125-A** (Rev. 11-2018)

FDA   **23**  **1125A1**   BWF 1120 U   Form Software Copyright 1996 – 2024 HRB Tax Group, Inc.

Form **1125-E**
(Rev. October 2016)
Department of the Treasury
Internal Revenue Service

# Compensation of Officers

▶ Attach to Form 1120, 1120-C, 1120-F, 1120-REIT, 1120-RIC, or 1120S.
▶ Information about Form 1125-E and its separate instructions is at www.irs.gov/form1125e.

OMB No. 1545-0123

| Name | Employer identification number |
|---|---|
| THE NECTARY LLC | 46-5237941 |

**Note:** Complete Form 1125-E only if total receipts are $500,000 or more. See instructions for definition of total receipts.

| (a) Name of officer | (b) Social security number (see instructions) | (c) Percent of time devoted to business | Percent of stock owned | | (f) Amount of compensation |
|---|---|---|---|---|---|
| | | | (d) Common | (e) Preferred | |
| 1 GIA BAIOCCHI | ███████7355 | 80 % | % | % | 4,500 |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |

| | | | |
|---|---|---|---|
| **2** | Total compensation of officers · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | **2** | 4,500 |
| **3** | Compensation of officers claimed on Form 1125-A or elsewhere on return · · · · · · · · · · · · · · · · · · | **3** | |
| **4** | Subtract line 3 from line 2. Enter the result here and on Form 1120, page 1, line 12 or the appropriate line of your tax return · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | **4** | 4,500 |

**For Paperwork Reduction Act Notice, see separate instructions.**

Form **1125-E** (Rev. 10-2016)

Case: 24-10333   Doc# 1   Filed: 06/21/24   Entered: 06/21/24 11:10:59   Page 14 of 28

Department of the Treasury
Internal Revenue Service

# Depreciation and Amortization
## (Including Information on Listed Property)
**Attach to your tax return.**
**Go to www.irs.gov/Form4562 for instructions and the latest information.**

OMB No. 1545-0172

**2023**

Attachment
Sequence No. **179**

| Name(s) shown on return | Business or activity to which this form relates | Identifying number |
|---|---|---|
| THE NECTARY LLC | FOR FORM 1120S | 46-5237941 |

## Part I — Election To Expense Certain Property Under Section 179
**Note:** If you have any listed property, complete Part V before you complete Part I.

| | | |
|---|---|---|
| 1 Maximum amount (see instructions) · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | **1** | |
| 2 Total cost of section 179 property placed in service (see instructions) · · · · · · · · · · · · · · · · · · · · · · | **2** | |
| 3 Threshold cost of section 179 property before reduction in limitation (see instructions) · · · · · · · · · · · · · · · | **3** | |
| 4 Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- · · · · · · · · · · · · · · · · · · | **4** | |
| 5 Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | **5** | |

| 6 | **(a)** Description of property | **(b)** Cost (busn. use only) | **(c)** Elected cost |
|---|---|---|---|
| | | | |
| | | | |

| | | |
|---|---|---|
| 7 Listed property. Enter the amount from line 29 · · · · · · · · · · · · · · · · · · · · · | **7** | |
| 8 Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 · · · · · · · · · · · · | **8** | |
| 9 Tentative deduction. Enter the **smaller** of line 5 or line 8 · · · · · · · · · · · · · · · · · · · · · · · · | **9** | |
| 10 Carryover of disallowed deduction from line 13 of your 2022 Form 4562 · · · · · · · · · · · · · · · · · | **10** | |
| 11 Business income limitation. Enter the smaller of business income (not less than zero) or line 5. See instructions. | **11** | |
| 12 Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 · · · · · · · · · · · · · · · · · · | **12** | |
| 13 Carryover of disallowed deduction to 2024. Add lines 9 and 10, less line 12 · · · | **13** | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

## Part II — Special Depreciation Allowance and Other Depreciation (Don't include listed property. See instructions.)

| | | |
|---|---|---|
| 14 Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year. See instructions · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | **14** | |
| 15 Property subject to section 168(f)(1) election · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | **15** | |
| 16 Other depreciation (including ACRS) · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | **16** | |

## Part III — MACRS Depreciation (Don't include listed property. See instructions.)

### Section A

| | | |
|---|---|---|
| 17 MACRS deductions for assets placed in service in tax years beginning before 2023 · · · · · · · · · · · · · · · · · · | **17** | 4,325 |
| 18 If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here · · · · · · · · · · · · · · · · · · · · · · · · · · · ☐ | | |

### Section B –– Assets Placed in Service During 2023 Tax Year Using the General Depreciation System

| **(a)** Classification of property | **(b)** Month and year placed in service | **(c)** Basis for depr. (business/investment use only –– see instructions) | **(d)** Recovery period | **(e)** Convention | **(f)** Method | **(g)** Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a 3-year property | | | | | | |
| b 5-year property | | | | | | |
| c 7-year property SEE STATEMENT | | | | | | 657 |
| d 10-year property | | | | | | |
| e 15-year property | | | | | | |
| f 20-year property | | | | | | |
| g 25-year property | | | 25 yrs. | | S/L | |
| h Residential rental property | | | 27.5 yrs. | MM | S/L | |
| | | | 27.5 yrs. | MM | S/L | |
| i Nonresidential real property | | | 39 yrs. | MM | S/L | |
| | | | | MM | S/L | |

### Section C –– Assets Placed in Service During 2023 Tax Year Using the Alternative Depreciation System

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a Class life | | | | | S/L | |
| b 12-year | | | 12 yrs. | | S/L | |
| c 30-year | | | 30 yrs. | MM | S/L | |
| d 40-year | | | 40 yrs. | MM | S/L | |

## Part IV — Summary (See instructions.)

| | | |
|---|---|---|
| 21 Listed property. Enter amount from line 28 · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | **21** | |
| 22 **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations –– see instructions · · · · · · · · · · · | **22** | 4,982 |
| 23 For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs · · · · · · · · · | **23** | |

FDA **23** 45621    BWF 1040 U    Form Software Copyright 1996 – 2024 HRB Tax Group, Inc.

Form **4562**

Department of the Treasury
Internal Revenue Service

# Depreciation and Amortization
## (Including Information on Listed Property)
**Attach to your tax return.**
**Go to www.irs.gov/Form4562 for instructions and the latest information.**

OMB No. 1545-0172

**2023**

Attachment
Sequence No. **179**

| Name(s) shown on return | Business or activity to which this form relates | Identifying number |
|---|---|---|
| THE NECTARY LLC | FOR FORM 1125-A | 46-5237941 |

### Part I — Election To Expense Certain Property Under Section 179
**Note:** If you have any listed property, complete Part V before you complete Part I.

| | | |
|---|---|---|
| 1 Maximum amount (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **1** | |
| 2 Total cost of section 179 property placed in service (see instructions) . . . . . . . . . . . . . . . | **2** | |
| 3 Threshold cost of section 179 property before reduction in limitation (see instructions) . . . . . . . . . . . . . . . | **3** | |
| 4 Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- . . . . . . . . . . . . . . . | **4** | |
| 5 Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | **5** | |

| 6 | **(a)** Description of property | **(b)** Cost (busn. use only) | **(c)** Elected cost |
|---|---|---|---|
| | | | |

| | | |
|---|---|---|
| 7 Listed property. Enter the amount from line 29 . . . . . . . . . . . . . . . . . . . | **7** | |
| 8 Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 . . . . . . . . . | **8** | |
| 9 Tentative deduction. Enter the **smaller** of line 5 or line 8 . . . . . . . . . . . . . . . . . . . | **9** | |
| 10 Carryover of disallowed deduction from line 13 of your 2022 Form 4562 . . . . . . . . . . . . . . . | **10** | |
| 11 Business income limitation. Enter the smaller of business income (not less than zero) or line 5. See instructions. | **11** | |
| 12 Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 . . . . . . . . . . . . | **12** | |
| 13 Carryover of disallowed deduction to 2024. Add lines 9 and 10, less line 12 . . . | **13** | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

### Part II — Special Depreciation Allowance and Other Depreciation (Don't include listed property. See instructions.)

| | | |
|---|---|---|
| 14 Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year. See instructions | **14** | |
| 15 Property subject to section 168(f)(1) election . . . . . . . . . . . . . . . . . . . . . . . . . . . | **15** | |
| 16 Other depreciation (including ACRS) . . . . . . . . . . . . . . . . . . . . . . . . . . . | **16** | |

### Part III — MACRS Depreciation (Don't include listed property. See instructions.)

#### Section A

| | | |
|---|---|---|
| 17 MACRS deductions for assets placed in service in tax years beginning before 2023 . . . . . . . . . . . . . . . | **17** | 270 |
| 18 If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here . . . ☐ | | |

#### Section B — Assets Placed in Service During 2023 Tax Year Using the General Depreciation System

| **(a)** Classification of property | **(b)** Month and year placed in service | **(c)** Basis for depr. (business/investment use only — see instructions) | **(d)** Recovery period | **(e)** Convention | **(f)** Method | **(g)** Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a  3-year property | | | | | | |
| b  5-year property | | | | | | |
| c  7-year property | | | | | | |
| d  10-year property | | | | | | |
| e  15-year property | | | | | | |
| f  20-year property | | | | | | |
| g  25-year property | | | 25 yrs. | | S/L | |
| h  Residential rental property | | | 27.5 yrs. | MM | S/L | |
| | | | 27.5 yrs. | MM | S/L | |
| i  Nonresidential real property | | | 39 yrs. | MM | S/L | |
| | | | | MM | S/L | |

#### Section C — Assets Placed in Service During 2023 Tax Year Using the Alternative Depreciation System

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a  Class life | | | | | S/L | |
| b  12-year | | | 12 yrs. | | S/L | |
| c  30-year | | | 30 yrs. | MM | S/L | |
| d  40-year | | | 40 yrs. | MM | S/L | |

### Part IV — Summary (See instructions.)

| | | |
|---|---|---|
| 21 Listed property. Enter amount from line 28 . . . . . . . . . . . . . . . . . . . . . . . . | **21** | |
| 22 **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations — see instructions . . . . . . . . . . | **22** | 270 |
| 23 For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs . . . . | **23** | |

**For Paperwork Reduction Act Notice, see separate instructions.**

Asset #4-U033-1 Locat-1  Filed 06/21/24   Entered: 06/21/24 11:10:59   Page 16 of 28

Form **4562** (2023)

| Part V | Listed Property (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.) |
|---|---|

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

### Section A –– Depreciation and Other Information (Caution: See the instructions for limits for passenger automobiles.)

24a  Do you have evidence to support the business/investment use claimed? ☐ **Yes** ☐ **No**  24b  If "Yes," is the evidence written? ☐ **Yes** ☐ **No**

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Busn./ investment use percentage | (d) Cost or other basis | (e) Basis for depr. (busn./investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| 25 Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use. See instructions . . . . . . . . . . . . . . . . | | | | | | **25** | | |
| 26 Property used more than 50% in a qualified business use: | | | | | | | | |
| | | % | | | | | | |
| | | % | | | | | | |
| | | % | | | | | | |
| 27 Property used 50% or less in a qualified business use: | | | | | | | | |
| | | % | | | | S/L– | | |
| | | % | | | | S/L– | | |
| | | % | | | | S/L– | | |
| 28 Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 . . . . . . . . . . . . . . | | | | | | | **28** | |
| 29 Add amounts in column (i), line 26. Enter here and on line 7, page 1 . . . . . . . . . . . . . . . | | | | | | | | **29** |

### Section B –– Information on Use of Vehicles

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | | (a) Vehicle 1 | (b) Vehicle 2 | (c) Vehicle 3 | (d) Vehicle 4 | (e) Vehicle 5 | (f) Vehicle 6 |
|---|---|---|---|---|---|---|---|
| 30 | Total business/investment miles driven during the year (**don't** include commuting miles) . . . . . . . | | | | | | |
| 31 | Total commuting miles driven during the year | | | | | | |
| 32 | Total other personal (noncommuting) miles driven . . . . . . . . . . . | | | | | | |
| 33 | Total miles driven during the year. Add lines 30 through 32 . . . . . . . . | | | | | | |

| | | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34 | Was the vehicle available for personal use during off-duty hours? | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 35 | Was the vehicle used primarily by a more than 5% owner or related person? . . . . . . . | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 36 | Is another vehicle available for personal use? | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |

### Section C –– Questions for Employers Who Provide Vehicles for Use by Their Employees

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons. See instructions.

| | | Yes | No |
|---|---|---|---|
| 37 | Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? . . . . . . . . . . . . . . . . . . . . . . . . . . | ☐ | ☐ |
| 38 | Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners . . . . . . . . . | ☐ | ☐ |
| 39 | Do you treat all use of vehicles by employees as personal use? . . . . . . . . . . . . . . . . . . . . | ☐ | ☐ |
| 40 | Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? . . . . . . . . . . . . . . . . . . . . . . | ☐ | ☐ |
| 41 | Do you meet the requirements concerning qualified automobile demonstration use? See instructions . . . . . . . . . . . . . . | ☐ | ☐ |

**Note:** If your answer to 37, 38, 39, 40, or 41 is "Yes," don't complete Section B for the covered vehicles.

| Part VI | Amortization |
|---|---|

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| 42 Amortization of costs that begins during your 2023 tax year (see instructions): | | | | | |
| | | | | | |
| | | | | | |
| 43 Amortization of costs that began before your 2023 tax year . . . . . . . . . . . . . . . . . . . . . . | | | **43** | | 4,296 |
| 44 **Total.** Add amounts in column (f). See the instructions for where to report . . . . . . . . . . . . . . | | | **44** | | 4,296 |

Case: 24-10333    Doc# 1    Filed: 06/21/24    Entered: 06/21/24 11:10:59    Page 17 of 28

| Form **4797** | **Sales of Business Property**<br>(Also Involuntary Conversions and Recapture Amounts<br>Under Sections 179 and 280F(b)(2))<br>**Attach to your tax return.**<br>**Go to www.irs.gov/Form4797 for instructions and the latest information.** | OMB No. 1545–0184<br>**20 23** |
|---|---|---|
| Department of the Treasury<br>Internal Revenue Service | | Attachment<br>Sequence No. **27** |

| Name(s) shown on return | Identifying number |
|---|---|
| THE NECTARY LLC | 46-5237941 |

**1a** Enter the gross proceeds from sales or exchanges reported to you for 2023 on Form(s) 1099–B or 1099–S (or substitute statement) that you are including on line 2, 10, or 20. See instructions · · · · · · · · · · · · · · · · · **1a**

**b** Enter the total amount of gain that you are including on lines 2, 10, and 24 due to the partial dispositions of MACRS assets · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · **1b**

**c** Enter the total amount of loss that you are including on lines 2 and 10 due to the partial dispositions of MACRS assets · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · **1c**

| **Part I** | **Sales or Exchanges of Property Used in a Trade or Business and Involuntary Conversions From Other Than Casualty or Theft — Most Property Held More Than 1 Year** (see instructions) |
|---|---|

| 2 **(a)** Description of property | **(b)** Date acquired (mo., day, yr.) | **(c)** Date sold (mo., day, yr.) | **(d)** Gross sales price | **(e)** Depreciation allowed or allowable since acquisition | **(f)** Cost or other basis, plus improvements & expense of sale | **(g)** Gain or (loss) Subtract (f) from the sum of (d) and (e) |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

**3** Gain, if any, from Form 4684, line 39 · · · · · · · · · · · · · · · · · · · · · · · · · · · · **3**

**4** Section 1231 gain from installment sales from Form 6252, line 26 or 37 · · · · · · · · · · · · · · · **4**

**5** Section 1231 gain or (loss) from like-kind exchanges from Form 8824 · · · · · · · · · · · · · · · **5**

**6** Gain, if any, from line 32, from other than casualty or theft · · · · · · · · · · · · · · · · · · **6** 5,194

**7** Combine lines 2 through 6. Enter the gain or (loss) here and on the appropriate line as follows · · · · · **7** 5,194

**Partnerships and S corporations.** Report the gain or (loss) following the instructions for Form 1065, Schedule K, line 10, or Form 1120–S, Schedule K, line 9. Skip lines 8, 9, 11, and 12 below.

**Individuals, partners, S corporation shareholders, and all others.** If line 7 is zero or a loss, enter the amount from line 7 on line 11 below and skip lines 8 and 9. If line 7 is a gain and you didn't have any prior year section 1231 losses, or they were recaptured in an earlier year, enter the gain from line 7 as a long-term capital gain on the Schedule D filed with your return and skip lines 8, 9, 11, and 12 below.

**8** Nonrecaptured net section 1231 losses from prior years. See instructions · · · · · · · · · · · · · · **8**

**9** Subtract line 8 from line 7. If zero or less, enter -0-. If line 9 is zero, enter the gain from line 7 on line 12 below. If line 9 is more than zero, enter the amount from line 8 on line 12 below and enter the gain from line 9 as a long-term capital gain on the Schedule D filed with your return. See instructions · · · · · · · · · · · · · · · · · **9**

| **Part II** | **Ordinary Gains and Losses** (see instructions) |
|---|---|

**10** Ordinary gains and losses not included on lines 11 through 16 (include property held 1 year or less):

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |

**11** Loss, if any, from line 7 · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · **11** ( )

**12** Gain, if any, from line 7 or amount from line 8, if applicable · · · · · · · · · · · · · · · · · · **12**

**13** Gain, if any, from line 31 · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · **13** 33,937

**14** Net gain or (loss) from Form 4684, lines 31 and 38a · · · · · · · · · · · · · · · · · · · · · **14**

**15** Ordinary gain from installment sales from Form 6252, line 25 or 36 · · · · · · · · · · · · · · · · **15**

**16** Ordinary gain or (loss) from like-kind exchanges from Form 8824 · · · · · · · · · · · · · · · · · **16**

**17** Combine lines 10 through 16 · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · **17** 33,937

**18** For all except individual returns, enter the amount from line 17 on the appropriate line of your return and skip lines a and b below. For individual returns, complete lines a and b below.

**a** If the loss on line 11 includes a loss from Form 4684, line 35, column (b)(ii), enter that part of the loss here. Enter the loss from income–producing property on Schedule A (Form 1040), line 16. (Do not include any loss on property used as an employee.) Identify as from "Form 4797, line 18a." See instructions · · · · · · · · · · · **18a**

**b** Redetermine the gain or (loss) on line 17 excluding the loss, if any, on line 18a. Enter here and on Schedule 1 (Form 1040), Part I, line 4 · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · **18b**

**For Paperwork Reduction Act Notice, see separate instructions.** 06/21/24 Entered: 06/21/24 11:10:59 Page 18 of 28 Form **4797** (2023)

FDA **23** 47971 BWF 1040 Form Software Copyright 1996 – 2024 HRB Tax Group, Inc.

**Part III**  Gain From Disposition of Property Under Sections 1245, 1250, 1252, 1254, and 1255
(see instructions)

| 19 | **(a)** Description of section 1245, 1250, 1252, 1254, or 1255 property: | **(b)** Date acquired (mo., day, yr.) | **(c)** Date sold (mo., day, yr.) |
|---|---|---|---|
| **A** | BUSINESS PURCHASEHBG | 04-01-2017 | 11-06-2023 |
| **B** | | | |
| **C** | | | |
| **D** | | | |

| These columns relate to the properties on lines 19A through 19D. | | **Property A** | **Property B** | **Property C** | **Property D** |
|---|---|---|---|---|---|
| 20 | Gross sales price (**Note:** See line 1a before completing.). | 20 | 90,000 | | | |
| 21 | Cost or other basis plus expense of sale . . . . . . . . . . . | 21 | 84,806 | | | |
| 22 | Depreciation (or depletion) allowed or allowable . . . . . . . | 22 | 33,937 | | | |
| 23 | Adjusted basis. Subtract line 22 from line 21 . . . . . . . . . | 23 | 50,869 | | | |
| 24 | Total gain. Subtract line 23 from line 20  . . . . . . . . . . . . | 24 | 39,131 | | | |
| 25 | **If section 1245 property:** | | | | | |
| a | Depreciation allowed or allowable from line 22 . . . . . . . | 25a | 33,937 | | | |
| b | Enter the **smaller** of line 24 or 25a . . . . . . . . . . . . . . . | 25b | 33,937 | | | |
| 26 | **If section 1250 property:** If straight line depreciation was used, enter –0– on line 26g, except for a corporation subject to section 291. | | | | | |
| a | Additional depreciation after 1975. See instructions . . . . | 26a | | | | |
| b | Applicable percentage multiplied by the **smaller** of line 24 or line 26a. See instructions . . . . . . . . . . . . . . . | 26b | | | | |
| c | Subtract line 26a from line 24. If residential rental property **or** line 24 isn't more than line 26a, skip lines 26d and 26e . . . . . . . . . . . . . . . . . . . . . . . . . . | 26c | | | | |
| d | Additional depreciation after 1969 and before 1976 . . . . | 26d | | | | |
| e | Enter the **smaller** of line 26c or 26d . . . . . . . . . . . . . . . | 26e | | | | |
| f | Section 291 amount (corporations only) . . . . . . . . . . . . | 26f | | | | |
| g | Add lines 26b, 26e, and 26f . . . . . . . . . . . . . . . . . . . . . . | 26g | | | | |
| 27 | **If section 1252 property:** Skip this section if you didn't dispose of farmland or if this form is being completed for a partnership. | | | | | |
| a | Soil, water, and land clearing expenses . . . . . . . . . . . . | 27a | | | | |
| b | Line 27a multiplied by applicable percentage. See inst. | 27b | | | | |
| c | Enter the **smaller** of line 24 or 27b . . . . . . . . . . . . . . . | 27c | | | | |
| 28 | **If section 1254 property:** | | | | | |
| a | Intangible drilling and development costs, expenditures for development of mines and other natural deposits, mining exploration costs, and depletion. See instructions | 28a | | | | |
| b | Enter the **smaller** of line 24 or 28a . . . . . . . . . . . . . . . | 28b | | | | |
| 29 | **If section 1255 property:** | | | | | |
| a | Applicable percentage of payments excluded from income under section 126. See instructions . . . . . . . . . | 29a | | | | |
| b | Enter the **smaller** of line 24 or 29a. See instructions . . . . | 29b | | | | |

**Summary of Part III Gains.** Complete property columns A through D through line 29b before going to line 30.

| 30 | Total gains for all properties. Add property columns A through D, line 24 . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 30 | 39131 |
|---|---|---|---|
| 31 | Add property columns A through D, lines 25b, 26g, 27c, 28b, and 29b. Enter here and on line 13 . . . . . . . . . . . . . . | 31 | 33,937 |
| 32 | Subtract line 31 from line 30. Enter the portion from casualty or theft on Form 4684, line 33. Enter the portion from other than casualty or theft on Form 4797, line 6 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 32 | 5194 |

**Part IV**  Recapture Amounts Under Sections 179 and 280F(b)(2) When Business Use Drops to 50% or Less
(see instructions)

| | | | **(a)** Section 179 | **(b)** Section 280F(b)(2) |
|---|---|---|---|---|
| 33 | Section 179 expense deduction or depreciation allowable in prior years . . . . . . . . . . . . . . . . . . . | 33 | | |
| 34 | Recomputed depreciation. See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 34 | | |
| 35 | Recapture amount. Subtract line 34 from line 33. See the instructions for where to report . . . . . . . | 35 | | |

Case: 24-10333   Doc# 1   Filed: 06/21/24   Entered: 06/21/24 11:10:59   Page 19 of 28

Form **8825**
(Rev. November 2018)

Department of the Treasury
Internal Revenue Service

# Rental Real Estate Income and Expenses of a Partnership or an S Corporation

▶ **Attach to Form 1065 or Form 1120S.**

▶ **Go to www.irs.gov/Form8825 for the latest information.**

OMB No. 1545-0123

| Name | Employer identification no. |
|---|---|
| THE NECTARY LLC | 46-5237941 |

**1**   Show the type and address of each property. For each rental real estate property listed, report the number of days rented at fair rental value and days with personal use. See instructions. See page 2 to list additional properties.

| | Physical address of each property –– street, city, state, ZIP code | Type –– Enter code 1–8; see page 2 for list | Fair Rental Days | Personal Use Days |
|---|---|---|---|---|
| **A** | 6780 DEPOT STREET SEBASTOPOL CA 95472 | 4 | | |
| **B** | | | | |
| **C** | | | | |
| **D** | | | | |

| | | | Properties | | | |
|---|---|---|---|---|---|---|
| | | | **A** | **B** | **C** | **D** |
| | **Rental Real Estate Income** | | | | | |
| **2** | Gross rents . . . . . . . . . . . . . . . | **2** | | | | |
| | **Rental Real Estate Expenses** | | | | | |
| **3** | Advertising . . . . . . . . . . . . . . . . | **3** | | | | |
| **4** | Auto and travel . . . . . . . . . . . . . | **4** | | | | |
| **5** | Cleaning and maintenance . . . . . . . | **5** | | | | |
| **6** | Commissions . . . . . . . . . . . . . . | **6** | | | | |
| **7** | Insurance . . . . . . . . . . . . . . . . | **7** | | | | |
| **8** | Legal and other professional fees . . . | **8** | | | | |
| **9** | Interest (see instructions) . . . . . . . | **9** | | | | |
| **10** | Repairs . . . . . . . . . . . . . . . . . | **10** | | | | |
| **11** | Taxes . . . . . . . . . . . . . . . . . . | **11** | | | | |
| **12** | Utilities . . . . . . . . . . . . . . . . . | **12** | | | | |
| **13** | Wages and salaries . . . . . . . . . . . | **13** | | | | |
| **14** | Depreciation (see instructions) . . . . . | **14** | | | | |
| **15** | Other (list) ▶ _____ _____ _____ | **15** | | | | |
| **16** | Total expenses for each property. Add lines 3 through 15 . . . . . . . . . | **16** | | | | |
| **17** | Income or (loss) from each property. Subtract line 16 from line 2 . . . . . . | **17** | | | | |

| | | | |
|---|---|---|---|
| **18a** | Total gross rents. Add gross rents from line 2, columns A through H . . . . . . . . . . . . . . . . . . . . | **18a** | |
| **b** | Total expenses. Add total expenses from line 16, columns A through H . . . . . . . . . . . . . . . . . . | **18b** | ( ) |
| **19** | Net gain (loss) from Form 4797, Part II, line 17, from the disposition of property from rental real estate activities . . . . . . . . . . . . . . | **19** | |
| **20a** | Net income (loss) from rental real estate activities from partnerships, estates, and trusts in which this partnership or S corporation is a partner or beneficiary (from Schedule K-1) . . . . . . . . . . | **20a** | |
| **b** | Identify below the partnerships, estates, or trusts from which net income (loss) is shown on line 20a. Attach a schedule if more space is needed. | | |

     **(1)** Name                      **(2)** Employer identification number

| | | | |
|---|---|---|---|
| **21** | Net rental real estate income (loss). Combine lines 18a through 20a. Enter the result here and on: | **21** | |

     ●   **Form 1065 or 1120S:** Schedule K, line 2

**For Paperwork Reduction Act Notice, see instructions.**

Form **8825** (Rev. 11–2018)

FDA   **23   88251**     BWF 1120S     Form Software Copyright 1996 – 2024 HRB Tax Group, Inc.

THE NECTARY LLC
46-5237941

| Location | Land / Self-Rental | Not Passive Activity | Gain or Loss |
|---|---|---|---|
| 6780 DEPOT STREET - SEBASTOPOL, CA 95472 | | | |

TOTAL

Case: 24-10333   Doc# 1   Filed: 06/21/24   Entered: 06/21/24 11:10:59   Page 21 of 28

THE NECTARY LLC
46-5237941                                                                          PAGE 1

---

STATEMENT #1 - NONDEDUCTIBLE EXPENSES (1120S PG3 LINE 16C)

    CODE C - DISALLOWED MEALS/ENTERTAINMENT                         76

TOTAL CARRIED TO 1120S PG3 LINE 16C.......................              76

---

STATEMENT #2 - OTHER INCOME (LOSS) (1120S PG1 - INC LINE 5)

    MISC SALES-RETAIL.............................      73,886
    CASH BACK.....................................           1
    INTEREST INCOME...............................         184

TOTAL CARRIED TO 1120S PG1 - INC LINE 5...................      74,071

---

STATEMENT #3 - OTHER COSTS (CS1120S1 LINE 5)

    BOTTLES & LABELS..............................       6,252
    PACKAGING TO GO WARE
    RETAIL COGS
    RAW MATERIALS COGS............................     138,960
    SUPPLIES-CAFE.................................      10,060
    SUPPLIES-PRODUCTION...........................       7,981
    TOTAL DEPRECIATION............................         270

TOTAL CARRIED TO CS1120S1 LINE 5..........................     163,523

---

STATEMENT #4 - RENT ON BUSINESS PROPERTY (CS1120S1 LINE 11)

    RENT - REAL PROPERTY..........................      94,213

TOTAL CARRIED TO CS1120S1 LINE 11.........................      94,213

---

STATEMENT #5 - TAXES AND LICENSES (1120S PG1 LINE 12)

    PROPERTY TAX..................................       2,600
    FRANCHISE TAX BOARD...........................       3,061
    PAYROLL TAX...................................      22,368

TOTAL CARRIED TO 1120S PG1 LINE 12........................      28,029

---

STATEMENT #6 - DEDUCTIBLE INTEREST EXPENSE (1120S PG1 - DED LINE 13)

    INTEREST EXPENSE..............................       8,450
    INTEREST EXPENSE - J. HUSTLER.................          84
    INTEREST EXPENSE - S BAIOCCHI................         714
    INTEREST EXP-LOC/LOAN.........................       4,780

Case: 24-10333   Doc# 1   Filed: 06/21/24   Entered: 06/21/24 11:10:59   Page 22 of 28

TOTAL CARRIED TO 1120S PG1 - DED LINE 13................... 14,028

---

STATEMENT #7 - ADVERTISING (1120S PG1 - DED LINE 16)

| | |
|---|---:|
| ADVERTISING................................... | 2,904 |
| MARKETING..................................... | 150 |

TOTAL CARRIED TO 1120S PG1 - DED LINE 16................... 3,054

---

STATEMENT #8 - OTHER DEDUCTIONS (1120S PG1 LINE 19)

| | |
|---|---:|
| SQUARE........................................ | 9,178 |
| OTHER BANK CHARGES............................ | 217 |
| INSURANCE..................................... | 11,911 |
| WORKER'S COMPENSATION INSURANCE............... | 3,184 |
| CAFE SUPPLIES | |
| SUPPLIES (EQUIPMENT) | |
| SUPPLIES (FURNISHINGS) | |
| SUPPLIES (PRODUCTION) | |
| LINENS....................................... | 5,938 |
| GIFT......................................... | 71 |
| PAYROLL PROCESSING FEES...................... | 6,044 |
| BOOKKEEPING EXP.............................. | 3,394 |
| HRB Y2022 1120S TAXPREP...................... | 937 |
| REPAIRS...................................... | 7,422 |
| REPAIRS PARTS................................ | 103 |
| UTILITIES & GARBAGE.......................... | 30,972 |
| TELEPHONE AND INTERNET....................... | 4,727 |
| AMORTIZATION................................. | 4,296 |
| DUES & SUBSCRIPTIONS......................... | 668 |
| LICENSES & PERMITS........................... | 5,307 |
| MEALS & ENTERTAINMENT 50%.................... | 77 |
| OFFICE EXPENSE............................... | 7,232 |
| TRAVEL....................................... | 25 |

TOTAL CARRIED TO 1120S PG1 LINE 19...................... 101,703

---

STATEMENT #9 - GROSS RECEIPTS OR SALES (1120S PG1 - INC LINE 1A)

| | |
|---|---:|
| RETAIL INCOME................................ | 396,296 |
| SALES TAX INCLUDED | |
| WHOLESALE INCOME............................. | 21,393 |

TOTAL CARRIED TO 1120S PG1 - INC LINE 1A................. 417,689

---

---

STATEMENT #10 - CASH BEGINNING TAX YEAR (1120S PG4 SCH L LINE 1)

|                                        | BEGINNING | ENDING |
|----------------------------------------|-----------|--------|
| TOTAL BANK ACCOUNTS.................... | 137,773   | 0      |
| TOTAL CARRIED TO 1120S PG4 SCH L LINE 1..... | 137,773 | 0 |

---

STATEMENT #11 - INVENTORIES (1120S PG4 SCH L LINE 3)

|                                        | BEGINNING | ENDING |
|----------------------------------------|-----------|--------|
| IMVENTORIES........................... | 42,000    | 0      |
| TOTAL CARRIED TO 1120S PG4 SCH L LINE 3..... | 42,000 | 0 |

---

STATEMENT #12 - OTHER ASSETS (1120S PG4 SCH L LINE 14)

|                                        | BEGINNING | ENDING |
|----------------------------------------|-----------|--------|
| OTHER ASSETS......................... | 219,859   | 0      |
| TOTAL CARRIED TO 1120S PG4 SCH L LINE 14.... | 219,859 | 0 |

---

STATEMENT #13 - BLDGS & DEPREC ASSETS (1120S PG4 SCH L LN 10A)

|                                        | BEGINNING | ENDING |
|----------------------------------------|-----------|--------|
| TOTAL FIXED ASSERS................... | 178,095   | 0      |
| TOTAL CARRIED TO 1120S PG4 SCH L LN 10A..... | 178,095 | 0 |

---

STATEMENT #14 - OTHER ADDITIONS (1120S PG5 M-2 LINE 3(A))

NET SECTION 1231 GAIN........................... 5,194

TOTAL CARRIED TO 1120S PG5 M-2 LINE 3(A)................... 5,194

---

STATEMENT #15 - OTHER REDUCTIONS (1120S PG5 M-2 LINE 5(A))

DISALLOWED MEALS & ENTERTAINMENT............... 76

TOTAL CARRIED TO 1120S PG5 M-2 LINE 5(A).................. 76

---

STATEMENT #16 - PURCHASES (1125-A LINE 2)

RAW MATERIALS

TOTAL CARRIED TO 1125-A LINE 2

---

# The Nectary, LLC
## Profit & Loss
### January through March 2024

Cash Basis

|  | Jan - Mar 24 |
|---|---|
| **Ordinary Income/Expense** | |
|   Income | |
|     Sales | |
|       Retail | 29,929.29 |
|       Sales - Other | 14,388.60 |
|     Total Sales | 44,317.89 |
|   Total Income | 44,317.89 |
|   Cost of Goods Sold | |
|     Cost of Sales | |
|       Bottles/Labels COGS | 912.50 |
|       Raw Materials COGS | 23,218.74 |
|       Retail COGS | 2,128.60 |
|     Total Cost of Sales | 26,259.84 |
|   Total COGS | 26,259.84 |
| **Gross Profit** | 18,058.05 |
|   Expense | |
|     Professional Fees | 1,437.00 |
|     Payroll Expenses | |
|       Wages & Salaries | 39,440.54 |
|       Payroll Tax Expenses | 4,845.04 |
|       Workers Comp Insurance | 1,250.49 |
|       Payroll Processing fees | 1,646.85 |
|     Total Payroll Expenses | 47,182.92 |
|     Auto-Insurance | 456.28 |
|     Auto-Lease | 1,390.23 |
|     Auto-Repairs | 7.64 |
|     Automobile -Fuel | 40.00 |
|     Advertising | 2,086.80 |
|     Credit Card Processing Fees | |
|       Bank Charges | 60.77 |
|     Total Credit Card Processing Fees | 60.77 |
|     Dues & Subscriptions | 113.45 |
|     Insurance | 791.90 |
|     Interest Expense | 268.54 |
|     Licenses & Fees | 1,207.00 |

Case: 24-10333   Doc# 1   Filed: 06/21/24   Entered: 06/21/24 11:10:59   Page 25 of 28

Cash Basis

|  | Jan - Mar 24 |
|---|---|
| Linen | 443.88 |
| Meals | 19.81 |
| Office Expenses | 2,371.93 |
| Rent or Lease | 6,877.20 |
| Repair & Maintenance | |
|   Repairs | 255.41 |
| Total Repair & Maintenance | 255.41 |
| Supplies - Cafe | 491.10 |
| Telephone & Internet | 623.16 |
| Utilities & Garbage | 3,109.69 |
| Total Expense | 69,234.71 |
| Net Ordinary Income | -51,176.66 |
| Other Income/Expense | |
|   Other Income | |
|     Sale of Asset | 50,000.00 |
|     Cash Back | 1.00 |
|     Interest Income | 38.21 |
|     Other Income | 22.77 |
|   Total Other Income | 50,061.98 |
|   Other Expense | |
|     Taxes-Franchise Tax Board | 327.00 |
|   Total Other Expense | 327.00 |
| Net Other Income | 49,734.98 |
| Net Income | -1,441.68 |

Case: 24-10333   Doc# 1   Filed: 06/21/24   Entered: 06/21/24 11:10:59   Page 26 of 28

# The Nectary, LLC
## Balance Sheet
### As of March 31, 2024

Cash Basis

|  | Mar 31, 24 |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| Money Market | 12,343.02 |
| PayPal | 92.20 |
| RCU SEB Checking *8698 | 675.03 |
| RCU SEB Share Savings | 16.22 |
| **Total Checking/Savings** | 13,126.47 |
| **Other Current Assets** | |
| Inventory-Dry Goods/Ingredients | 10,000.00 |
| Inventory-Retail Section | 15,000.00 |
| Inventory-Bottles/Labels | 12,000.00 |
| Inventory-Packaging/To-Go-ware | 5,000.00 |
| **Total Other Current Assets** | 42,000.00 |
| **Total Current Assets** | 55,126.47 |
| **Fixed Assets** | |
| Vehicles | 51,361.23 |
| Furniture & Fixtures | 8,653.80 |
| Kitchen Development | 77,597.40 |
| Leasehold Improvements | 62,875.44 |
| Machinery & Equipment | 62,643.24 |
| Accumulated Depreciation | -81,946.00 |
| **Total Fixed Assets** | 181,185.11 |
| **Other Assets** | |
| Purchase of Business-Hustler | 138,745.00 |
| Business Purchase (HBG) | 77,314.12 |
| **Total Other Assets** | 216,059.12 |
| **TOTAL ASSETS** | 452,370.70 |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Credit Cards** | |
| Credit Card at Capital One Car | 4,791.34 |
| **Total Credit Cards** | 4,791.34 |
| **Other Current Liabilities** | |
| Square Capital Loan | 11,496.92 |
| CalSavers | 23.83 |
| SEB Loan | 4,176.88 |
| HBG Loan | 8,721.00 |
| Gift Certificate Liab. | 4,100.73 |
| Sales Tax Payable | -1,283.00 |
| **Total Other Current Liabilities** | 27,236.36 |
| **Total Current Liabilities** | 32,027.70 |
| **Long Term Liabilities** | |
| N/P Ford | 739.20 |
| SBA EIDL Disaster Relief | 300,400.00 |
| Note Payable - Baiocchi | 16,700.00 |
| Note Payable-Jeffrey Hustler | 124,934.90 |
| Note Payable-Patricia Stone | 25,000.00 |

Cash Basis

|  | Mar 31, 24 |
|---|---|
| Note Payable-Sharon Baiocchi | 3,779.77 |
| PayPal Line of Credit | 2,092.15 |
| SBA Disaster Relief Loan (HBG) | 24,486.98 |
| Uncashed paychecks | 2,983.35 |
| **Total Long Term Liabilities** | 501,116.35 |
| **Total Liabilities** | 533,144.05 |
| Equity | |
| Prospective Business Prtnr. | 82,000.00 |
| Member's Contribution | 1,257.92 |
| Member's Draw Gia | -24,808.98 |
| Capital | -288,149.18 |
| Retained Earnings | 150,490.46 |
| Net Income | -1,563.57 |
| **Total Equity** | -80,773.35 |
| **TOTAL LIABILITIES & EQUITY** | 452,370.70 |